# In the United States Court of Federal Claims
## OFFICE OF SPECIAL MASTERS
No. 15-311V
Filed: August 18, 2015

| | | |
|---|---|---|
| * * * * * * * * * * * * * * * * * * * * * * * * | | UNPUBLISHED |
| CHARLES ROHRER, | * | |
| | * | Special Master Hamilton-Fieldman |
| Petitioner, | * | |
| | * | |
| v. | * | |
| | * | Petitioner's Motion for a Dismissal |
| SECRETARY OF HEALTH | * | Decision; Influenza ("Flu") Vaccine; |
| AND HUMAN SERVICES, | * | Disseminated Intravascular |
| | * | Coagulation; Strokes, Myocardial |
| Respondent. | * | Infarction. |
| * * * * * * * * * * * * * * * * * * * * * * * * | | |

Jeffrey R. Tronvold, Eells & Tronvold Law Offices, P.L.C., Cedar Rapids, IA, for Petitioner.
Adriana Teitel, United States Department of Justice, Washington, DC, for Respondent.

## DECISION[1]

On March 26, 2015, Charles Rohrer ("Petitioner") filed a petition for compensation under the National Childhood Vaccine Injury Act of 1986, 42 U.S.C. §§ 300aa-1 et seq. (2006) ("Vaccine Act"). Petitioner alleged that the administration of an influenza ("flu") vaccine on October 9, 2013 caused him to suffer from disseminated intravascular coagulation, associated strokes, and a myocardial infarction. The undersigned now finds that the information in the record does not show entitlement to an award under the Program.

On August 17, 2015, Petitioner filed a Motion for a Decision Dismissing his Petition. According to the motion, "[a]n investigation of the facts and science supporting his case has demonstrated to Petitioner that he will be unable to prove that he is entitled to compensation in the Vaccine Program." Petitioner has been advised that a dismissal decision will result in a judgment against him, and that such a judgment will end all of his rights in the Vaccine Program.

---

[1] Because this unpublished decision contains a reasoned explanation for the action in this case, the undersigned intends to post this decision on the United States Court of Federal Claims' website, in accordance with the E-Government Act of 2002, Pub. L. No. 107-347, § 205, 116 Stat. 2899, 2913 (codified as amended at 44 U.S.C. § 3501 and note (2006)). In accordance with Vaccine Rule 18(b), a party has 14 days to identify and move to delete medical or other information, that satisfies the criteria in § 300aa-12(d)(4)(B). Further, consistent with the rule requirement, a motion for redaction must include a proposed redacted decision. If, upon review, the undersigned agrees that the identified material fits within the requirements of that provision, such material will be deleted from public access.

To receive compensation under the Vaccine Act, Petitioner must prove either 1) that he suffered a "Table Injury" – i.e., an injury falling within the Vaccine Injury Table – corresponding to one of his vaccinations, or 2) that he suffered an injury that was actually caused by a vaccine. See §§ 300aa-13(a)(1)(A) and 300aa-11(c)(1). An examination of the record did not uncover any evidence that he suffered a "Table Injury." Further, the record does not contain a medical expert's opinion or any other persuasive evidence indicating that his injuries were caused by a vaccination.

Under the Vaccine Act, a petitioner may not be awarded compensation based solely on the petitioner's claims alone. Rather, the petition must be supported by either medical records or by the opinion of a competent physician. § 300aa-13(a)(1). In this case, because the medical records are insufficient to establish entitlement to compensation, a medical opinion must be offered in support. Petitioner, however, has offered no such opinion.

Therefore, the only alternative remains to DENY this petition. **Thus, this case is dismissed for insufficient proof. In the absence of a motion for review, the Clerk shall enter judgment accordingly.**

**IT IS SO ORDERED.**

/s/Lisa D. Hamilton-Fieldman
Lisa D. Hamilton-Fieldman
Special Master

2